**Skumbin MACELARA, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

No. 14–1243.

United States Court of Appeals, Second Circuit.

June 25, 2015.

Michael P. DiRaimondo; Marialaina L. Masi; Stacy A. Huber, DiRaimondo & Masi, LLP, Melville, New York, for Petitioner.

Joyce R. Branda, Acting Assistant Attorney General; John W. Blakeley, Assistant Director; Dawn S. Conrad, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, PIERRE N. LEVAL and DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Petitioner Skumbin Macelara, a native and citizen of the former Yugoslavia and an ethnic Albanian from Macedonia, seeks review of a March 31, 2014, decision of the

BIA denying his motion to reopen. *In re Skumbin Macelara,* No. A028 906 621 (BIA Mar. 31, 2014). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the BIA's denial of a motion to reopen for abuse of discretion, mindful of the Supreme Court's admonition that such motions are "disfavored." *Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006) (citing *INS v. Doherty,* 502 U.S. 314, 322–23, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992)). An alien seeking to reopen proceedings is required to file a motion to reopen no later than ninety days after the date on which the final administrative decision was rendered and may file only one such motion. 8 U.S.C. § 1229a(c)(7)(A), (C); 8 C.F.R. § 1003.2(c)(2). There is no dispute that Macelara's 2014 motion was time and number barred because he previously sought reopening in both 1996 and 2011, and his order of removal became final in 1996. 8 U.S.C. § 1101(a)(47)(B)(i).

There is no time limit, however, for filing a motion to reopen to apply for asylum and withholding of removal if it is "based on changed country conditions arising in the country of nationality or the country to which removal has been ordered, if such evidence is material and was not available and would not have been discovered or presented at the previous hearing." 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also* 8 C.F.R. § 1003.2(c)(3)(ii). When the BIA considers relevant evidence of country conditions in evaluating a motion to reopen, we review those factual findings under the substantial evidence standard. *Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169 (2d Cir.2008).

The BIA did not abuse its discretion in denying Macelara's motion as untimely because substantial evidence supports its finding that Macelara did not establish materially changed conditions in Macedo-

nia. Macelara's central argument is that the BIA abused its discretion in finding the expert affidavit from Dr. Fischer ("Fischer affidavit") insufficient to establish changed conditions in Macedonia. He quotes several sections of the Fischer affidavit, which state that country conditions have worsened and describe specific incidents. However, the affidavit also describes ethnic tensions in Macedonia as ongoing throughout the region's history. Under these circumstances, we defer to the BIA's evaluation of the record evidence. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 342 (2d Cir.2006); *see also Jian Hui Shao,* 546 F.3d at 169. Furthermore, Dr. Fischer's current affidavit is substantially the same as his 2011 affidavit, except that it highlights certain incidents that occurred after Macelara's 2011 motion.

Macelara argues that the BIA abused its discretion by failing to "consider all of the evidence submitted" and that the Fischer affidavit should have been read in conjunction with that other evidence. This argument lacks merit because the BIA not only explicitly analyzed the Fischer affidavit, noting its "extensive discussion of historical events in what is now Macedonia," but concluded that the "evidence submitted" did not demonstrate a change in conditions. *See Wei Guang Wang v. BIA,* 437 F.3d 270, 275 (2d Cir.2006); *see also Xiao Ji Chen,* 471 F.3d at 337 n. 17. Moreover, while the BIA did not expressly discuss Macelara's other country conditions evidence, it was not obligated to do so. *See Zhi Yun Gao v. Mukasey,* 508 F.3d 86, 87 (2d Cir.2007). Regardless, the remaining background evidence supports the BIA's decision that conditions have not materially changed in Macedonia.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that

the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).